Donald MACPHERSON, Petitioner-Appellant,

and

Estate of Judith A. May, Deceased; et al., Petitioners,

v.

COMMISSIONER OF INTERNAL REVENUE, Respondent-Appellee.

Donald MacPherson, Petitioner-Appellant,

and

Leonard L. Best and Evelyn R. Best, Petitioners,

v.

Commissioner of Internal Revenue, Respondent-Appellee.

No. 16-71795, No. 16-72599

United States Court of Appeals, Ninth Circuit.

Submitted November 14, 2017 *
San Francisco, California

Filed November 16, 2017

Donald MacPherson, Attorney, The MacPherson Group, Phoenix, AZ, William A. Cohan, Attorney, William A. Cohan PC, Rancho Santa Fe, CA, for Petitioner-Appellant

Donald MacPherson, Attorney, The MacPherson Group, Phoenix, AZ, for Petitioners

Robert R. Di Trolio, Esquire, Clerk, U.S. Tax Court, Washington, DC, Bruce R. Ellisen, Randolph Lyons Hutter, Esquire, Attorney, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney General, Sherra Wong, DOJ—U.S. Department of Justice, Washington, DC, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent-Appellee

Before: THOMAS, Chief Circuit Judge, PAEZ, Circuit Judge, and SAVAGE,** District Judge.

MEMORANDUM ***

Attorney Donald W. MacPherson appeals the Tax Court's imposition of sanctions in two cases in which he counseled his taxpayer clients to maintain frivolous positions. We have jurisdiction pursuant to 26 U.S.C. § 7482(a)(1), and we affirm. Because the parties are familiar with the history of this case, we need not recount it here.

The Tax Court did not abuse its discretion in ordering MacPherson to pay excess costs pursuant to 26 U.S.C. § 6673(a)(2). *See Grimes v. CIR*, 806 F.2d 1451, 1454 (9th Cir. 1986) (standard of review). MacPherson "multiplied the proceedings in [both cases] unreasonably and vexatiously." 26 U.S.C. § 6673(a)(2). He "knowingly or recklessly raise[d] a frivolous argument." *Moore v. Keegan Mgmt. Co. (In re Keegan Mgmt. Co. Sec. Litig.)*, 78 F.3d 431, 436 (9th Cir. 1996). On behalf of his clients, he advanced a position contrary to established law and unsupported by fact. In a signed declaration, he represented that he knew his position would be unsuccessful. The Tax Court appropriately ordered MacPherson to pay only those costs incurred in responding to MacPherson's frivolous arguments. *See Moore*, 78 F.3d at 435.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Timothy J. Savage, United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.